# EXHIBIT "A"

FILED AND RECORDED
OFFICIAL PUBLIC RECORDS

*Dana DeBeauvoir*

Dana DeBeauvoir, County Clerk
Travis County, Texas
Dec 10, 2019 02:45 PM    Fee: $30.00
**2019193751**
*Electronically Recorded*

## CONTRACTOR'S AFFIDAVIT OF PROPERTY CODE LIEN

| | | |
|---|---|---|
| STATE OF T E X A S | § | |
| | § | AFFIDAVIT FOR MECHANIC'S |
| COUNTY OF WILLIAMSON | § | AND MATERIALMANS' LIEN |

BEFORE ME, the undersigned authority, a notary public in and for the State of Texas, on this day personally appeared, who being by me here and now duly sworn, upon oath states:

1. My name is <u>ANNA BERNARDO</u>. I am the <u>CREDIT MANAGER</u> for <u>FERGUSON</u>, herein sometimes referred to as "Claimant". I am duly qualified and authorized to make this affidavit on its behalf as the sworn statement of claim, fully cognizant of the facts herin set out and such facts are true and correct.

2. Claimant's business address is <u>2551 NORTH MAYS, ROUND ROCK, TX 78665</u>.

3. Pursuant to an agreement by and between Claimant and <u>PANACHE DEVLOPMENT & CONSTRUCTION INC</u> whose last known address is <u>PO BOX 26539, AUSTIN, TX 78755</u>. Claimant performed labor, furnished material and equipment to improve the following described real property in <u>Travis</u> County, Texas:

   Project:    AUSTIN VIIE
               3443 ED BLUESTEIN BLVD BLDGS F, H, J
               AUSTIN, TX 78721

   Legal Desription:    UNT F, H, J ZEN GARDEN COMMERCIAL
                        CONDOMINIUM PLUS 5.263 % INT IN COM AREA
                        ADDRESS COMMONLY KNOWN AS:
                        3443 ED BLUESTEIN BLVD BLDGS F, H, J
                        AUSTIN, TX 78721

4. The labor, materials, and work furnished by Claimant is generally described as: PLUMBING OR BUILDING MATERIALS; (or) The labor and/or materials furnished by Claimant are set forth in the attached contract or statement. The dates of performance and/or service are <u>August 1, 2019</u> through <u>October 31, 2019</u>.

5. The owner or reputed owner of the above-described real property is: **3443 ZEN GARDEN LIMITED PARTNERSHIP** whose physical address is **3443 ED BLUESTEIN BLVD, AUSTIN, TX 78721.**

6. The original contractor for the improvements for which a lien is claimed is **PANACHE DEVELOPMENT & CONSTRUCTION INC,** whose last known address is **PO BOX 26539, AUSTIN, TX 78755.**

2019193751 Page 2 of 2

20-10410-hcm Doc#102-1 Filed 06/11/20 Entered 06/11/20 19:45:07 Exhibit A - Austin VIIE Lien Notice & Invoices Pg 2 of 27

7.     After allowing all just credits, offsets, and payments, the amount of **$79,201.38** is unpaid and is due and owing to Claimant under said account, and **Ferguson,** Claimant, claims a lien on said property, and improvements to secure payment of said amount.

8.     Claimant sent notices to the OWNER – **3443 ZEN GARDEN LIMITED PARTNERSHIP** whose physical address is **3443 ED BLUESTEIN BLVD, AUSTIN, TX 78721** by certified mail, return receipt requested, on December 10, 2019. GENERAL CONTRACTOR – **PANACHE DEVELOPMENT & CONSTRUCTION INC,** whose last known address is **PO BOX 26539, AUSTIN, TX 78755** by certified mail, return receipt requested, on December 10, 2019.

9.     Claimant also claims a lien against all the above described property, and improvements thereon in the amount shown above, pursuant to Chapter 53 of the Property Code of the State of Texas, and makes this sworn statement of claim in support thereof. Claimant also claims a constitutional lien on such property pursuant to the provisions of Article 16, Section 37 of the Texas Constitution.

Ferguson

By: _____

ANNA BERNARDO
CREDIT MANAGER

SUBSCRIBED AND SWORN to before me on this the 10th day of December, 2019 by Anna Bernardo for Ferguson.

Seal.

REBECCA E NAVARRO
Notary ID # 126518525
My Commission Expires
May 18, 2020

Notary Public in and for
THE STATE OF T E X A S

Return To:     Ferguson
2551 North Mays
Round Rock, TX 78665

*** MEMBER COPY ***

**STATE OF TEXAS**

**NOTICE LETTER TO OWNER AND
ORIGINAL CONTRACTOR**

7196 9002 4000 3737 7346

**RETURN RECEIPT**

Bildrs No. 5398646
7196 9002 4000 3737 7346
7196 9002 4000 3737 7360
7196 9002 4000 3737 7377
7196 9002 4000 3737 7384

*Bildrs No: 5398646*

EIGHTFOLD DEVELOPMENT LLC
211 E 7TH ST STE 620
AUSTIN TX 78701-3208

Re:    Labor, Services, Equipment or Material Supplied:
**PLUMBING/HVAC/PIPE/WATERWORKS/APPLIANCES/INSTALLATION SVS/LIGHTING/CONSTR MTLS**
Owner: **EIGHTFOLD DEVELOPMENT LLC, 211 E 7TH ST STE 620, AUSTIN TX 78701-3208**
Contractor: **PANACHE DEVELOPMENT, P O BOX 26539, AUSTIN, TX 78755-0539, 512-345-7000**

For Project Located At: **AUSTIN VIIE, 3443 ED BLUESTEIN BLVD, AUSTIN, TX 78721**

Work described above was performed during the month(s) of **August 2019,September 2019** by us, in connection with the referenced project.  The sum of **$64,661.77** is currently unpaid and owing for such work, including any agreed retainage.

If this claim remains unpaid you as the owner may be personally liable or your property subjected to a lien unless payment is withheld from the above mentioned original contractor for the payment of this claim or unless the claim is otherwise paid or settled.

Further, we hereby make demand on you for payment under section 53.083 and request that you forward to us any funds held for the original contractor to pay this claim, unless the contractor disputes this claim as required by law.

Further, in compliance with Section 53.107(a)(2), claimant requests owner to give the undersigned written notice of either termination of or abandonment of performance of the original contract.

**FERGUSON ENTERPRISES LLC, on its behalf and as an agent for its subsidiaries and affiliates #16049**
**2683 WEST EULESS BLVD**
**EULESS, TX  76040**
**817-540-1888**

Title: BICA Representative
**11/15/2019**
BICA 1-800 722-2422

**Owner:** EIGHTFOLD DEVELOPMENT LLC, 211 E 7TH ST STE 620, AUSTIN TX 78701-3208
**Orig Contr:** PANACHE DEVELOPMENT, P O BOX 26539, AUSTIN, TX 78755-0539, 512-345-7000
**Customer:** PANACHE DEVELOPMENT & CONST INC, 00061*368440, PO BOX 26539, AUSTIN, TX 78755, 512-345-7000
**Job No:** 368440
**Owner:** 3443 ZEN GARDEN LP, 3443 ED BLUESTEIN BLVD, AUSTIN TX 78721-2902

Form Rev: 01/12  *MM*

# ⚡ FERGUSON

*EMAIL DUPLICATE INVOICE*

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

**Please Contact With Questions:**
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| CM873888 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*  **TOTAL DUE --->**  -143.27

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**  **Ship To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF072919TFI124 | CRS | Y | 08/01/2019 | CM0 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| 25 | 25 | BB112KCF | LF 3/8 COMP X 3/8 OD PLYM OI 7216276 | -5.294 | EA | -132.35 |
| | | Cust PO:EF072919TF | Job Name: EIGHTFOLD DEVELOPMENT | | | |
| | | | INV# 7216256/7216276 | | | |
| | | | WRONG RTS | | | |

| | |
|---|---|
| **Invoice Sub-Total** | **-132.35** |
| **Tax** | **-10.92** |
| **Total Amt** | **-143.27** |

**TOTAL DUE --->**  **-143.27**

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE.  ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED.  FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE.  COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# FERGUSON

*EMAIL DUPLICATE INVOICE*

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7208339 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*  **TOTAL DUE --->**  1372.82

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF072619TFSF11 | CRS | EIGHTFOLD DEVELOPMENT | 08/12/2019 | 240102 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | BUILDING F AREA DRN | | | |
| | | | PLASTIC BOX | | | |
| 10 | 10 | N1200 | 12X12 C/BASIN W/2 OUT | 25.205 | EA | 252.05 |
| | | | METAL GRATE | | | |
| 10 | 10 | N1213 | 12X12 CI GRATE | 90.423 | EA | 904.23 |
| | | | OUTLETS / CAPS | | | |
| 10 | 10 | N1266 | 6 UNIV OUT | 5.018 | EA | 50.18 |
| 20 | 20 | N1206 | UNIV PLUG F/ C/BASIN | 3.087 | EA | 61.74 |

|  | | |
|---|---|---|
| *Invoice Sub-Total* | | **1268.20** |
| *Tax* | | **104.62** |
| *Total Amt* | | **1372.82** |

**TOTAL DUE --->**  1372.82

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE.  ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED.  FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE.  COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# FERGUSON

*EMAIL DUPLICATE INVOICE*

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7260791 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*     **TOTAL DUE --->**     243.56

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF080519TFSF11 | CRS | EIGHTFOLD DEVELOPMENT | 08/15/2019 | 240458 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | MUL067331 | 12 PVC HW SWR GXG 45 ELL | 225.000 | EA | 225.00 |

| | |
|---|---|
| **Invoice Sub-Total** | **225.00** |
| **Tax** | **18.56** |
| **Total Amt** | **243.56** |

|  | |
|---|---|
| *TOTAL DUE --->* | 243.56 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# **FERGUSON**

*EMAIL DUPLICATE INVOICE*

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| | |
|---|---|
| **Deliver To:** AMANDA 512-788-1107 | |
| **From:** Devin Mathis | |
| **Comments:** | |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7266855 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*      **TOTAL DUE --->**      757.77

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 245 | 245 | TX245 | ADAM | CRS | EIGHTFOLD DEVELOPMENT | 08/15/2019 | 240450 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | ** MITZI LIGHTING ** | | | |
| 1 | 1 | DISPLAYLIGHTING | DSPLY LIGH ITEM | 50.000 | EA | 50.00 |
| | | | HUDH182701PN | | | |
| | | | | | | |
| 1 | 1 | DISPLAYLIGHTING | DSPLY LIGH ITEM | 50.000 | EA | 50.00 |
| | | | HUDH181701LPB | | | |
| | | | | | | |
| 1 | 1 | DISPLAYLIGHTING | DSPLY LIGH ITEM | 50.000 | EA | 50.00 |
| | | | HUDH130102PNBK | | | |
| | | | | | | |
| 1 | 1 | DISPLAYLIGHTING | DSPLY LIGH ITEM | 50.000 | EA | 50.00 |
| | | | HUDHL155201PNBK | | | |
| | | | | | | |
| | | | ** FREESTANDING TUBS ** | | | |
| 1 | 1 | SP776286*245 | | 500.000 | | 500.00 |
| | | | | | | |
| | | | ** FS REFRIGERATOR ** | | | |
| 1 | 1 | DISPLAYAPPLIANCE | DSPLY APPL ITEM | 0.000 | EA | 0.00 |
| | | | Serial # 111111111 | | | |
| | | | NON-FUNCTIONING JENNAIR | | | |
| | | | REFRIGERATOR. ADAM WANTS | | | |
| | | | TO USE IT AS A DISPLAY IN | | | |
| | | | A MODEL HOME. | | | |

**Invoice Sub-Total**      700.00

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.



| Invoice Number | Customer | Page |
|---|---|---|
| 7266855 | 368440 | 2 |

*Tax*    57.77
*Total Amt*    757.77

*TOTAL DUE --->*    757.77

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# FERGUSON

EMAIL DUPLICATE INVOICE

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| | |
|---|---|
| Deliver To: | AMANDA 512-788-1107 |
| From: | Devin Mathis |
| Comments: | |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7284836 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*     TOTAL DUE --->     136.47

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

COUNTER PICK UP
700 E SAINT ELMO
AUSTIN, TX 78745-1228

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 245 | 245 | TX245 | EF081919TFF37 | CRS | EIGHTFOLD DEVELOPMENT | 08/19/2019 | 240663 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | *BUILDIING H COURTYARD* | | | |
| | | | *SLEEVES* | | | |
| 100 | 100 | P40PP10 | *4X10 FT PVC DWV S40 PE PIPE* | 126.068 | C | 126.07 |
| | | | **Invoice Sub-Total** | | | **126.07** |
| | | | **Tax** | | | **10.40** |
| | | | **Total Amt** | | | **136.47** |

| | |
|---|---|
| TOTAL DUE ---> | 136.47 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# FERGUSON

EMAIL DUPLICATE INVOICE

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|:---:|:---:|:---:|
| 7316292 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*  **TOTAL DUE --->**  1569.64

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| 1869 | 1869 | TX1869 | EF082719TFPSF18 | CRS | EIGHTFOLD DEVELOPMENT | 09/03/2019 | 241930 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|:---:|:---:|:---:|:---|:---:|:---:|:---:|
| | | | BUILDING J | | | |
| | | | | | | |
| | | | NO OVERFLOW | | | |
| 2 | 2 | WRD308 | 8 NH ROOF DRN HI VOL | 185.000 | EA | 370.00 |
| | | | WITH OVERFLOW | | | |
| 2 | 2 | SP-WRD308-R | 8 NH ROOF DRN - EOD OVERFLOW | 220.000 | EA | 440.00 |
| | | | | | | |
| | | | NO OVERFLOW | | | |
| 2 | 2 | WRD306 | 6 NH HI VOL ROOF DRN W/ POLY DOME | 145.000 | EA | 290.00 |
| | | | WITH OVERFLOW | | | |
| 2 | 2 | SP-WRD306-R | DRN | 175.000 | EA | 350.00 |

| | | |
|---:|---|---:|
| **Invoice Sub-Total** | | **1450.00** |
| **Tax** | | **119.64** |
| **Total Amt** | | **1569.64** |

| | |
|---|---:|
| **TOTAL DUE --->** | **1569.64** |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# ⚡ FERGUSON

EMAIL DUPLICATE INVOICE

| | |
|---|---|
| **FERGUSON ENTERPRISES LLC #61** | **Deliver To:** AMANDA 512-788-1107 |
| **PO BOX 847411** | **From:** Devin Mathis |
| **DALLAS, TX 75284-7411** | **Comments:** |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7327691 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*　　**TOTAL DUE --->**　　13779.79

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

| Sold To: | Ship To: |
|---|---|
| PANACHE DEVLPMNT & CONST INC | PANACHE DEVELOPEMENT |
| AUSTIN VIIE | 3443 ED BLUESTEIN |
| PO BOX 26539 | AUSTIN, TX 78721 |
| AUSTIN, TX 78755 | |

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF082919TFF36 | CRS | EIGHTFOLD DEVELOPMENT | 09/13/2019 | 242715 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | ***WATER HEATERS*** | | | |
| | | | 29-1/2 DIA | | | |
| 2 | 2 | SCSB12027SFEB3N | CCY 119G 27KW 480V 3PH WHTR ALUM | 5769.230 | EA | 11538.46 |
| | | | Serial # 116203600 | | | |
| | | | Serial # 116203599 | | | |
| | | | | | | |
| | | | ***PANS*** | | | |
| | | | SQUARE PAN | | | |
| 2 | 2 | SHMDP263636 | 36X36 26GA DRN PAN | 27.875 | EA | 55.75 |
| | | | | | | |
| | | | ***RECIRC PUMPS*** | | | |
| 2 | 2 | T007SF5 | 1/25HP SS FLG CART CIRC | 290.620 | EA | 581.24 |
| 2 | 2 | T110252SF | LF 1 FREEDOM FLG SET NPT SS | 40.275 | EA | 80.55 |
| 2 | 2 | T2653 | DIG TIMER W/ DUST CVR | 136.800 | EA | 273.60 |

|  | | |
|---|---|---|
| *Invoice Sub-Total* | | 12529.60 |
| *Freight* | | 200.00 |
| *Tax* | | 1050.19 |
| *Total Amt* | | 13779.79 |

| | |
|---|---|
| **TOTAL DUE --->** | 13779.79 |

**ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.**

**LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.**

# FERGUSON

EMAIL DUPLICATE INVOICE

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| | |
|---|---|
| Deliver To: | AMANDA 512-788-1107 |
| From: | Devin Mathis |
| Comments: | |

**Please Contact With Questions:**
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7327692 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*     **TOTAL DUE --->**     **2501.48**

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF082919TFTI17 | CRS | EIGHTFOLD DEVELOPMENT | 09/13/2019 | 242715 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | *WWW WATER HEATERS* | | | |
| | | | | | | |
| | | | ***SMALLER HEATER*** | | | |
| | | | *480V, 1 PHASE, 3 KW* | | | |
| | | | *18" DIA* | | | |
| 3 | 3 | SPCE171OMSA3480 | 15G 3KW 480V 1PH SB WHTR ALUM | 690.640 | EA | 2071.92 |
| | | | Serial # 116203636 | | | |
| | | | Serial # 116203635 | | | |
| | | | Serial # 116203637 | | | |
| | | | | | | |
| | | | *PANS* | | | |
| 3 | 3 | O34152 | 22 ALUM WHTR PAN W/ 1 FTG | 12.974 | EA | 38.92 |

| | |
|---|---|
| *Invoice Sub-Total* | **2110.84** |
| *Freight* | **200.00** |
| *Tax* | **190.64** |
| *Total Amt* | **2501.48** |

**TOTAL DUE --->**     **2501.48**

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# FERGUSON

EMAIL DUPLICATE INVOICE

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7366514 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*    **TOTAL DUE --->**    212.17

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF091219TFSF10 | CRS | EIGHTFOLD DEVELOPMENT | 09/13/2019 | 242715 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| 200 | 200 | SDR35SWPP20 | 4X20 SDR35 SW PVC SWR PIPE | 0.980 | FT | 196.00 |
| | | | Invoice Sub-Total | | | 196.00 |
| | | | Tax | | | 16.17 |
| | | | Total Amt | | | 212.17 |

| | TOTAL DUE ---> | 212.17 |
|---|---|---|

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# ≋ FERGUSON

**EMAIL DUPLICATE INVOICE**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

**Please Contact With Questions:**
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7384373 | 368440 | 1 |

**Please refer to Invoice Number when making payment and remit to:**                     **TOTAL DUE --->**          **17910.79**

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF091719TFJ24 | CRS | EIGHTFOLD DEVELOPMENT | 09/18/2019 | 243074 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | *ROOF DRAINS BUILDING J* | | | |
| | | | *CAST IRON* | | | |
| | | | | | | |
| | | | *3RD FLOOR* | | | |
| 70 | 0 | NHP1010 | 10X10 NH CI SOIL PIPE | | C | 0.00 |
| 100 | 100 | NHPU10 | 6X10 NH CI SOIL PIPE | 1921.950 | C | 1921.95 |
| 5 | 4 | NHSS10 | 10 NH CI SHRT SWEEP 1/4 BEND | 258.165 | EA | 1032.66 |
| 5 | 5 | NH9U | 6 NH CI 1/4 BEND | 45.945 | EA | 229.73 |
| 2 | 0 | NHSR10U | 10X6 NH CI SHRT RED | | EA | 0.00 |
| | | | | | | |
| | | | *2ND FLOOR* | | | |
| 150 | 0 | NHP1010 | 10X10 NH CI SOIL PIPE | | C | 0.00 |
| 10 | 0 | NHSS10 | 10 NH CI SHRT SWEEP 1/4 BEND | | EA | 0.00 |
| 5 | 0 | NH410 | 10 NH CI 1/8 BEND | | EA | 0.00 |
| 1 | 1 | NHSR1210 | 12X10 NH CI SHRT RED | 189.360 | EA | 189.36 |
| | | | | | | |
| | | | *1ST FLOOR* | | | |
| 20 | 20 | NHP1210 | 12X10 NH CI SOIL PIPE | 7062.750 | C | 1412.55 |
| 40 | 0 | NHP1010 | 10X10 NH CI SOIL PIPE | | C | 0.00 |
| 4 | 0 | NHSS10 | 10 NH CI SHRT SWEEP 1/4 BEND | | EA | 0.00 |
| | | | | | | |
| | | | *4TH FLOOR* | | | |
| 240 | 240 | NHPX10 | 8X10 NH CI SOIL PIPE | 2994.750 | C | 7187.40 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE.  ALL PAST DUE AMOUNTS
ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING
ATTORNEY FEES IF INCURRED.  FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE.  COMPLETE TERMS AND
CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale
GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR
OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE
DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY
RESPONSIBLE FOR PRODUCT SELECTION.

 **FERGUSON**

| Invoice Number | Customer | Page |
|---|---|---|
| 7384373 | 368440 | 2 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| 40 | 40 | NHPU10 | 6X10 NH CI SOIL PIPE | 1921.950 | C | 768.78 |
| 3 | 0 | NH410 | 10 NH CI 1/8 BEND | | EA | 0.00 |
| 2 | 2 | NHY10 | 10 NH CI WYE | 380.655 | EA | 761.31 |
| 1 | 1 | NHYX | 8 NH CI WYE | 171.495 | EA | 171.50 |
| 1 | 1 | NHYU | 6 NH CI WYE | 72.855 | EA | 72.86 |
| 4 | 4 | NHSR10X | 10X8 NH CI SHRT RED | 101.250 | EA | 405.00 |
| 2 | 0 | NHSR10U | 10X6 NH CI SHRT RED | | EA | 0.00 |
| 1 | 1 | NHSRXU | 8X6 NH CI SHRT RED | 46.260 | EA | 46.26 |
| 2 | 2 | NHSRXP | 8X4 NH CI SHRT RED | 41.535 | EA | 83.07 |
| | | | | | | |
| | | | MISC | | | |
| 1000 | 1000 | GATRD10 | 1/2X10 Z/PLT ATR | 0.441 | FT | 441.00 |
| 12 | 12 | FNWHNG2Z12 | 1/2 13 HEX NUT ZN A563 GR 2 50PK | 4.482 | PK | 53.78 |
| 12 | 12 | FNWFLWZ12 | 1/2 X 1-3/8 FLT WSHR ZN 50PK | 4.126 | PK | 49.51 |
| 300 | 200 | FNW7203PD | 1/2 BLAC JR UNIV BEAM CLMP | 2.063 | EA | 412.60 |
| | | | | | | |
| | | | BANDS | | | |
| 12 | 12 | PFNHCU | 6 STD NH COUP | 7.947 | EA | 95.36 |
| 140 | 0 | PFNHC10 | 10 NH COUP | | EA | 0.00 |
| 50 | 50 | PFNHCX | 8 STD NH COUP | 15.019 | EA | 750.95 |
| 70 | 50 | PFNHCU | 6 STD NH COUP | 7.947 | EA | 397.35 |
| 20 | 20 | PFNHCP | 4 STD NH COUP | 3.140 | EA | 62.80 |

| | | |
|---|---|---|
| *Invoice Sub-Total* | | 16545.78 |
| *Tax* | | 1365.01 |
| *Total Amt* | | 17910.79 |

| | |
|---|---|
| *TOTAL DUE --->* | 17910.79 |

**ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.**

**LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.**

# FERGUSON

**EMAIL DUPLICATE INVOICE**

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

**Please Contact With Questions:**
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7389070 | 368440 | 1 |

**Please refer to Invoice Number when making payment and remit to:**                    **TOTAL DUE --->**          **1149.37**

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF0911819TFF35 | CRS | EIGHTFOLD DEVELOPMENT | 09/19/2019 | 243306 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | *BREAK ROOM 1 WATER HEATER* | | | |
| 5 | 5 | C9F | 3/4 WROT CXC 90 ELL 7/8 OD | 1.222 | EA | 6.11 |
| 2 | 2 | CTF | 3/4 WROT CXCXC TEE 7/8 OD | 2.245 | EA | 4.49 |
| 1 | 1 | P40S9G | 1 PVC S40 SXS 90 ELL | 0.360 | EA | 0.36 |
| 1 | 1 | P40SCG | 1 PVC S40 SXS COUP | 0.284 | EA | 0.28 |
| 1 | 1 | CFAF | 3/4 WROT CXF ADPT | 2.484 | EA | 2.48 |
| 1 | 1 | WLFN36M1F | LF 3/4 VAC REL VLV | 7.462 | EA | 7.46 |
| 2 | 2 | PFXCCS33 | LF 3/4 FIP X SWT DIELEC UNION | 5.670 | EA | 11.34 |
| 1 | 1 | PFXT5 | LF 2 GAL THRML EXP TANK | 27.188 | EA | 27.19 |
| | | | | | | |
| | | | *BREAK ROOM 2 WATER HEATER* | | | |
| 7 | 7 | C9F | 3/4 WROT CXC 90 ELL 7/8 OD | 1.222 | EA | 8.55 |
| 2 | 2 | CTF | 3/4 WROT CXCXC TEE 7/8 OD | 2.245 | EA | 4.49 |
| 1 | 1 | P40S9G | 1 PVC S40 SXS 90 ELL | 0.360 | EA | 0.36 |
| 1 | 1 | P40SCG | 1 PVC S40 SXS COUP | 0.284 | EA | 0.28 |
| 1 | 1 | CFAF | 3/4 WROT CXF ADPT | 2.484 | EA | 2.48 |
| 1 | 1 | WLFN36M1F | LF 3/4 VAC REL VLV | 7.462 | EA | 7.46 |
| 2 | 2 | PFXCCS33 | LF 3/4 FIP X SWT DIELEC UNION | 5.670 | EA | 11.34 |
| 1 | 1 | PFXT5 | LF 2 GAL THRML EXP TANK | 27.188 | EA | 27.19 |
| | | | | | | |
| | | | *BREAK ROOM 3 WATER HEATER* | | | |
| 5 | 5 | C9F | 3/4 WROT CXC 90 ELL 7/8 OD | 1.222 | EA | 6.11 |
| 2 | 2 | CTF | 3/4 WROT CXCXC TEE 7/8 OD | 2.245 | EA | 4.49 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS
ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING
ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND
CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale
GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR
OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE
DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY
RESPONSIBLE FOR PRODUCT SELECTION.



| | Invoice Number | Customer | Page |
|---|---|---|---|
| | 7389070 | 368440 | 2 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | P40S9G | 1 PVC S40 SXS 90 ELL | 0.360 | EA | 0.36 |
| 1 | 1 | P40SCG | 1 PVC S40 SXS COUP | 0.284 | EA | 0.28 |
| 1 | 1 | CFAF | 3/4 WROT CXF ADPT | 2.484 | EA | 2.48 |
| 1 | 1 | WLFN36M1F | LF 3/4 VAC REL VLV | 7.462 | EA | 7.46 |
| 2 | 2 | PFXCCS33 | LF 3/4 FIP X SWT DIELEC UNION | 5.670 | EA | 11.34 |
| 1 | 1 | PFXT5 | LF 2 GAL THRML EXP TANK | 27.188 | EA | 27.19 |
| 20 | 20 | P40BEPG20 | 1X20 PVC S40 BE PIPE | 29.332 | C | 5.87 |
| | | | | | | |
| | | | MECHANICAL ROOMS | | | |
| 8 | 8 | PFXCCS66 | LF 1-1/2 FIP X SWT DIELEC UNION | 19.835 | EA | 158.68 |
| 4 | 4 | CTK | 2 WROT CXCXC TEE 2-1/8 OD | 22.284 | EA | 89.14 |
| 4 | 1 | CRCKF | 2X3/4 WROT CXC RED COUP | 10.296 | EA | 10.30 |
| 4 | 4 | CRCKJ | 2X1-1/2 WROT CXC RED COUP | 9.392 | EA | 37.57 |
| 2 | 2 | CTKKG | 2X2X1 WROT CXCXC TEE | 17.359 | EA | 34.72 |
| 6 | 6 | CUG | LF 1 WROT CXC UNION | 12.418 | EA | 74.51 |
| 4 | 4 | FNWX416G | LF 1 BRS 600# WOG 2PC SWT FP BV | 13.844 | EA | 55.38 |
| 2 | 2 | PFX31SG | LF 1 BRS 125# SWT SWG CHK VLV | 13.696 | EA | 27.39 |
| 2 | 2 | CTG | 1 WROT CXCXC TEE 1-1/8 OD | 6.727 | EA | 13.45 |
| 2 | 2 | FNWXBTWN | LFN 3-1/2 BRS ECON THRM WELL | 21.096 | EA | 42.19 |
| 2 | 2 | FNW9S30240AT | 9 30-240 ADJ ANG THRM | 49.264 | EA | 98.53 |
| 4 | 4 | CTGGF | 1X1X3/4 WROT CXCXC TEE | 6.881 | EA | 27.52 |
| 2 | 2 | FNWX416J | LF 1-1/2 BRS 600# WOG 2PC SWT FP BV | 32.348 | EA | 64.70 |
| 2 | 2 | CTKKG | 2X2X1 WROT CXCXC TEE | 17.359 | EA | 34.72 |
| 6 | 6 | CMAG | 1 WROT CXM ADPT | 4.889 | EA | 29.33 |
| 2 | 2 | PFXT12 | LF 4.4 GAL THRML EXP TANK | 38.112 | EA | 76.22 |

| | | |
|---|---|---|
| *Invoice Sub-Total* | | 1061.79 |
| *Tax* | | 87.58 |
| *Total Amt* | | 1149.37 |

| *TOTAL DUE --->* | 1149.37 |
|---|---|

**ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS
ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING
ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND
CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale
GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.**

**LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR
OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE
DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY
RESPONSIBLE FOR PRODUCT SELECTION.**

# ✺ FERGUSON

EMAIL DUPLICATE INVOICE

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

**Please Contact With Questions:**
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7389070-1 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*   **TOTAL DUE --->**   33.44

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF0911819TFF35 | CRS | EIGHTFOLD DEVELOPMENT | 09/20/2019 | 243422 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | *BREAK ROOM 1 WATER HEATER* | | | |
| | | | *BREAK ROOM 2 WATER HEATER* | | | |
| | | | *BREAK ROOM 3 WATER HEATER* | | | |
| | | | *MECHANICAL ROOMS* | | | |
| 3 | 3 | CRCKF | 2X3/4 WROT CXC RED COUP | 10.296 | EA | 30.89 |

|  | | |
|---|---|---|
| *Invoice Sub-Total* | | **30.89** |
| *Tax* | | **2.55** |
| *Total Amt* | | **33.44** |

| TOTAL DUE ---> | 33.44 |
|---|---|

**ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.**

**LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.**

# FERGUSON

EMAIL DUPLICATE INVOICE

**Deliver To:** AMANDA 512-788-1107
**From:** Devin Mathis
**Comments:**

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

**Please Contact With Questions:**
**512-248-4050**

| Invoice Number | Customer | Page |
|:---:|:---:|:---:|
| 7396547 | 368440 | 1 |

**Please refer to Invoice Number when making payment and remit to:**          **TOTAL DUE --->**          **184.10**

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

COUNTER PICK UP
2551 NORTH MAYS
ROUND ROCK, TX 78665-2416

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| 1869 | 1869 | TX1869 | EF0911819TFF35 | CRS | EIGHTFOLD DEVELOPMENT | 09/20/2019 | 243422 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|:---:|:---:|:---|:---|:---:|:---:|:---:|
| 2 | 2 | WLFN36M1F | LF 3/4 VAC REL VLV | 10.191 | EA | 20.38 |
| 4 | 4 | PFXCCS55 | LF 1-1/4 FIP X SWT DIELEC UNION | 17.957 | EA | 71.83 |
| 10 | 10 | C9F | 3/4 WROT CXC 90 ELL 7/8 OD | 1.222 | EA | 12.22 |
| 4 | 4 | CFAF | 3/4 WROT CXF ADPT | 2.484 | EA | 9.94 |
| 2 | 2 | CFRGF | 1X3/4 WROT FTGXC RED | 2.245 | EA | 4.49 |
| 2 | 2 | CFRKH | 2X1-1/4 WROT FTGXC RED | 9.828 | EA | 19.66 |
| 2 | 2 | CFRKF | 2X3/4 WROT FTGXC RED | 10.557 | EA | 21.11 |
| 2 | 2 | CFRJH | 1-1/2X1-1/4 WROT FTGXC RED | 5.220 | EA | 10.44 |

|  | | | **Invoice Sub-Total** | | | **170.07** |
|---|---|---|---|---|---|---|
|  | | | **Tax** | | | **14.03** |
|  | | | **Total Amt** | | | **184.10** |

**TOTAL DUE --->**          **184.10**

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE.  ALL PAST DUE AMOUNTS
ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING
ATTORNEY FEES IF INCURRED.  FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE.  COMPLETE TERMS AND
CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale
GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR
OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE
DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY
RESPONSIBLE FOR PRODUCT SELECTION.

# FERGUSON

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| | |
|---|---|
| **Deliver To:** | AMANDA 512-788-1107 |
| **From:** | Devin Mathis |
| **Comments:** | |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7384373-1 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*    **TOTAL DUE --->**    **24894.10**

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF091719TFJ24 | CRS | EIGHTFOLD DEVELOPMENT | 09/24/2019 | 243553 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | ROOF DRAINS BUILDING J | | | |
| | | | CAST IRON | | | |
| | | | | | | |
| | | | 3RD FLOOR | | | |
| 70 | 90 | NHP1010 | 10X10 NH CI SOIL PIPE | 5087.700 | C | 4578.93 |
| 1 | 1 | NHSS10 | 10 NH CI SHRT SWEEP 1/4 BEND | 258.165 | EA | 258.17 |
| 2 | 2 | NHSR10U | 10X6 NH CI SHRT RED | 86.355 | EA | 172.71 |
| | | | | | | |
| | | | 2ND FLOOR | | | |
| 150 | 150 | NHP1010 | 10X10 NH CI SOIL PIPE | 5087.700 | C | 7631.55 |
| 10 | 10 | NHSS10 | 10 NH CI SHRT SWEEP 1/4 BEND | 258.165 | EA | 2581.65 |
| 5 | 5 | NH410 | 10 NH CI 1/8 BEND | 169.110 | EA | 845.55 |
| | | | | | | |
| | | | 1ST FLOOR | | | |
| 40 | 40 | NHP1010 | 10X10 NH CI SOIL PIPE | 5087.700 | C | 2035.08 |
| 4 | 4 | NHSS10 | 10 NH CI SHRT SWEEP 1/4 BEND | 258.165 | EA | 1032.66 |
| | | | | | | |
| | | | 4TH FLOOR | | | |
| 3 | 3 | NH410 | 10 NH CI 1/8 BEND | 169.110 | EA | 507.33 |
| 2 | 2 | NHSR10U | 10X6 NH CI SHRT RED | 86.355 | EA | 172.71 |
| | | | | | | |
| | | | MISC | | | |
| 100 | 100 | FNW7203PD | 1/2 BLAC JR UNIV BEAM CLMP | 2.063 | EA | 206.30 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE.  ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED.  FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE.  COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.



| | Invoice Number | Customer | Page |
|---|---|---|---|
| | 7384373-1 | 368440 | 2 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | *BANDS* | | | |
| 140 | 142 | PFNHC10 | 10 NH COUP | 19.826 | EA | 2815.29 |
| 20 | 20 | PFNHCU | 6 STD NH COUP | 7.947 | EA | 158.94 |

|  |  |
|---|---|
| *Invoice Sub-Total* | **22996.87** |
| *Tax* | **1897.23** |
| *Total Amt* | **24894.10** |

| | |
|---|---|
| **TOTAL DUE --->** | 24894.10 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# �ద FERGUSON

**EMAIL DUPLICATE INVOICE**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

**Please Contact With Questions:**
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| CM896636 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*   **TOTAL DUE --->**   **-206.86**

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF0911819TFF35 | CRS | . | 09/24/2019 | CM0 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| 8 | 8 | PFXCCS66 | LF 1-1/2 FIP X SWT DIELEC OI 7389070 | -19.835 | EA | -158.68 |
| | | Cust PO:EF0911819T | Job Name: EIGHTFOLD DEVELOPMENT | | | |
| 4 | 4 | CFRKJ | 2X1-1/2 WROT FTGXC RED        OI | -5.530 | EA | -22.12 |
| 1 | 1 | CRCKF | 2X3/4 WROT CXC RED COUP   OI 7389070 | -10.296 | EA | -10.30 |
| | | Cust PO:EF0911819T | Job Name: EIGHTFOLD DEVELOPMENT | | | |
| | | | 7389070 | | | |
| | | | RTS | | | |

|  | **Invoice Sub-Total** | **-191.10** |
|---|---|---|
| | **Tax** | **-15.76** |
| | **Total Amt** | **-206.86** |

| **TOTAL DUE --->** | **-206.86** |
|---|---|

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE.  ALL PAST DUE AMOUNTS
ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING
ATTORNEY FEES IF INCURRED.  FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE.  COMPLETE TERMS AND
CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale
GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR
OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE
DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY
RESPONSIBLE FOR PRODUCT SELECTION.

# ❦ FERGUSON

**EMAIL DUPLICATE INVOICE**

| | |
|---|---|
| **FERGUSON ENTERPRISES LLC #61**<br>**PO BOX 847411**<br>**DALLAS, TX 75284-7411** | **Deliver To:** AMANDA 512-788-1107<br>**From:** Devin Mathis<br>**Comments:** |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7404044 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*  **TOTAL DUE --->**  223.15

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF092319TFSF10 | CRS | EIGHTFOLD DEVELOPMENT | 09/25/2019 | 243785 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | *FRENCH DRAIN F LOBBY* | | | |
| 40 | 40 | P40PPBEP20 | 4X20 PVC S40 BE PERF PIPE | 181.868 | C | 72.75 |
| 3 | 3 | PDWVSTP | 4 PVC DWV SAN TEE | 10.306 | EA | 30.92 |
| 3 | 3 | PDWVCP | 4 PVC DWV COUP | 3.179 | EA | 9.54 |
| 2 | 2 | PDWV4P | 4 PVC DWV 45 ELL | 6.325 | EA | 12.65 |
| 3 | 3 | PDWV9P | 4 PVC DWV 90 ELL | 7.615 | EA | 22.85 |
| 3 | 3 | P40SCAPP | 4 PVC S40 SOC CAP | 3.846 | EA | 11.54 |
| 1 | 1 | A45453300 | 3X300 FT N/WOV FAB | 31.820 | EA | 31.82 |
| 1 | 1 | O31015 | 32 OZ PVC REG CLR CMNT | 8.813 | EA | 8.81 |
| 1 | 1 | O30758 | 32 OZ PURP PRMR - NSF LISTED | 5.263 | EA | 5.26 |
| | | | *Invoice Sub-Total* | | | **206.14** |
| | | | *Tax* | | | **17.01** |
| | | | *Total Amt* | | | **223.15** |

| | |
|---|---|
| | **TOTAL DUE --->**  223.15 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE.  ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED.  FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE.  COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# ✺ FERGUSON

*EMAIL DUPLICATE INVOICE*

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

**Please Contact With Questions:**
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7403985 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*    **TOTAL DUE --->**    43.25

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | VI092419TFF36 | CRS | EIGHTFOLD DEVELOPMENT | 09/30/2019 | 244107 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | *LINEAR DRAIN SH41565* | | | |
| 1 | 1 | SH399922 | *CVR* PVC DRAIN FLANGE COUPLING | 39.950 | EA | 39.95 |
| | | | *Invoice Sub-Total* | | | 39.95 |
| | | | *Tax* | | | 3.30 |
| | | | *Total Amt* | | | 43.25 |

| | | TOTAL DUE ---> | 43.25 |
|---|---|---|---|

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.

# FERGUSON

**EMAIL DUPLICATE INVOICE**

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

| Deliver To: AMANDA 512-788-1107 |
| From: Devin Mathis |
| Comments: |

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|:---:|:---:|:---:|
| 7399037 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*      **TOTAL DUE --->**      13563.29

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| 1869 | 1869 | TX1869 | EF092319TF35 | CRS | EIGHTFOLD DEVELOPMENT | 10/07/2019 | 244752 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|:---:|:---:|:---|:---|:---:|:---:|:---:|
| | | | ***WATER HEATERS*** | | | |
| | | | 29-1/2 DIA | | | |
| 2 | 2 | SCSB12027SFEB3N | CCY 119G 27KW 480V 3PH WHTR ALUM | 5769.230 | EA | 11538.46 |
| | | | Serial # 116454113 | | | |
| | | | Serial # 116454114 | | | |
| | | | | | | |
| | | | ***PANS*** | | | |
| | | | SQUARE PAN | | | |
| 2 | 2 | SHMDP263636 | 36X36 26GA DRN PAN | 27.875 | EA | 55.75 |
| | | | | | | |
| | | | ***RECIRC PUMPS*** | | | |
| 2 | 2 | T007SF5 | 1/25HP SS FLG CART CIRC | 290.620 | EA | 581.24 |
| 2 | 2 | T110252SF | LF 1 FREEDOM FLG SET NPT SS | 40.275 | EA | 80.55 |
| 2 | 2 | T2653 | DIG TIMER W/ DUST CVR | 136.800 | EA | 273.60 |

                                      **Invoice Sub-Total**      12529.60
                                        **Tax**      1033.69
                                        **Total Amt**      13563.29

| TOTAL DUE ---> | 13563.29 |

**ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.**

**LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.**

# FERGUSON

EMAIL DUPLICATE INVOICE

| Deliver To: | AMANDA 512-788-1107 |
|---|---|
| From: | Devin Mathis |
| Comments: | |

**FERGUSON ENTERPRISES LLC #61**
**PO BOX 847411**
**DALLAS, TX 75284-7411**

*Please Contact With Questions:*
**512-248-4050**

| Invoice Number | Customer | Page |
|---|---|---|
| 7426552 | 368440 | 1 |

*Please refer to Invoice Number when making payment and remit to:*   **TOTAL DUE --->**   **976.32**

FERGUSON ENTERPRISES LLC #61
PO BOX 847411
DALLAS, TX 75284-7411

**Sold To:**

PANACHE DEVLPMNT & CONST INC
AUSTIN VIIE
PO BOX 26539
AUSTIN, TX 78755

**Ship To:**

PANACHE DEVELOPEMENT
3443 ED BLUESTEIN
EIGHTFOLD DEVELOPMENT
AUSTIN, TX 78721

| Ship Whse | Sell Whse | Tax Code | Customer Order Number | Sales Person | Job Name | Invoice Date | Batch |
|---|---|---|---|---|---|---|---|
| 1869 | 1869 | TX1869 | EF100119TFF35 | CRS | EIGHTFOLD DEVELOPMENT | 10/07/2019 | 244752 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| | | | BUILDING F FLOORS 3 & 4 | | | |
| | | | MECH ROOM WATER HEATERS | | | |
| | | | WATER SHELL COPPER | | | |
| | | | | | | |
| 8 | 8 | PFXCCS55 | LF 1-1/4 FIP X SWT DIELEC UNION | 12.470 | EA | 99.76 |
| 4 | 4 | CTK | 2 WROT CXCXC TEE 2-1/8 OD | 22.284 | EA | 89.14 |
| 4 | 4 | CFRKF | 2X3/4 WROT FTGXC RED | 10.557 | EA | 42.23 |
| 4 | 4 | CFRKH | 2X1-1/4 WROT FTGXC RED | 9.828 | EA | 39.31 |
| 2 | 2 | CTKKG | 2X2X1 WROT CXCXC TEE | 17.359 | EA | 34.72 |
| 6 | 6 | CUG | LF 1 WROT CXC UNION | 12.418 | EA | 74.51 |
| 4 | 4 | FNWX416G | LF 1 BRS 600# WOG 2PC SWT FP BV | 13.844 | EA | 55.38 |
| 2 | 2 | PFX31SG | LF 1 BRS 125# SWT SWG CHK VLV | 13.696 | EA | 27.39 |
| 2 | 2 | CTG | 1 WROT CXCXC TEE 1-1/8 OD | 6.727 | EA | 13.45 |
| 2 | 2 | FNWXBTWN | LFN 3-1/2 BRS ECON THRM WELL | 21.096 | EA | 42.19 |
| 2 | 2 | FNW9S30240AT | 9 30-240 ADJ ANG THRM | 49.264 | EA | 98.53 |
| 4 | 4 | CTGGF | 1X1X3/4 WROT CXCXC TEE | 6.881 | EA | 27.52 |
| 2 | 2 | FNWX416J | LF 1-1/2 BRS 600# WOG 2PC SWT FP BV | 32.348 | EA | 64.70 |
| 2 | 2 | CTKKG | 2X2X1 WROT CXCXC TEE | 17.359 | EA | 34.72 |
| 6 | 6 | CMAG | 1 WROT CXM ADPT | 4.889 | EA | 29.33 |
| 2 | 2 | PFXT12 | LF 4.4 GAL THRML EXP TANK | 38.112 | EA | 76.22 |
| 4 | 4 | CFAF | 3/4 WROT CXF ADPT | 2.484 | EA | 9.94 |
| 2 | 2 | WLFN36M1F | LF 3/4 VAC REL VLV | 7.462 | EA | 14.92 |
| 10 | 10 | C9F | 3/4 WROT CXC 90 ELL 7/8 OD | 1.222 | EA | 12.22 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE.  ALL PAST DUE AMOUNTS
ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING
ATTORNEY FEES IF INCURRED.  FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE.  COMPLETE TERMS AND
CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale
GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR
OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE
DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY
RESPONSIBLE FOR PRODUCT SELECTION.



| | Invoice Number | Customer | Page |
|---|---|---|---|
| | 7426552 | 368440 | 2 |

| Ordered | Shipped | Item Number | Description | Unit Price | UM | Amount |
|---|---|---|---|---|---|---|
| 2 | 2 | CRCGF | 1X3/4 WROT CXC RED COUP | 2.648 | EA | 5.30 |
| 2 | 2 | CFRJH | 1-1/2X1-1/4 WROT FTGXC RED | 5.220 | EA | 10.44 |
| | | | *Invoice Sub-Total* | | | **901.92** |
| | | | *Tax* | | | **74.40** |
| | | | *Total Amt* | | | **976.32** |

| | |
|---|---|
| *TOTAL DUE --->* | 976.32 |

ALL ACCOUNTS ARE DUE AND PAYABLE PER THE CONDITIONS AND TERMS OF THE ORIGINAL INVOICE. ALL PAST DUE AMOUNTS ARE SUBJECT TO A SERVICE CHARGE AT THE MAXIMUM RATE ALLOWED BY STATE LAW PLUS COSTS OF COLLECTION INCLUDING ATTORNEY FEES IF INCURRED. FREIGHT TERMS ARE FOR OUR DOCK UNLESS OTHERWISE SPECIFIED ABOVE. COMPLETE TERMS AND CONDITIONS ARE AVAILABLE UPON REQUEST OR CAN BE VIEWED ON THE WEB AT https://www.ferguson.com/content/website-info/terms-of-sale GOVT BUYERS: ALL ITEMS QUOTED ARE OPEN MARKETUNLESS NOTED OTHERWISE.

LEAD LAW WARNING: IT IS ILLEGAL TO INSTALL PRODUCTS THAT ARE NOT "LEAD FREE" IN ACCORDANCE WITH US FEDERAL OR OTHER APPLICABLE LAW IN POTABLE WATER SYSTEMS ANTICIPATED FOR HUMAN CONSUMPTION. PRODUCTS WITH *NP IN THE DESCRIPTION ARE NOT LEAD FREE AND CAN ONLY BE INSTALLED IN NON-POTABLE APPLICATIONS. BUYER IS SOLELY RESPONSIBLE FOR PRODUCT SELECTION.